# United States Bankruptcy Court

Eastern    DISTRICT OF    New York

In re    The Brown Publishing Company    ,    Case No.    10-73295

Debtor

Chapter    11

## SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each. Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided. Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors must also complete the "Statistical Summary of Certain Liabilities and Related Data" f they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | Yes | 1 | $ 535,095.14 | | |
| B - Personal Property | Yes | 21 | $ 64,474,069.67 | | |
| C - Property Claimed As Exempt | No | 0 | | | |
| D - Creditors Holding Secured Claims | Yes | 2 | | $ 100,412,319.45 | |
| E - Creditors Holding Unsecured Priority Claims (Total of Claims on Schedule E) | Yes | 6 | | $ 42,522.04 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 135 | | $ 2,492,333.53 | |
| G - Executory Contracts and Unexpired Leases | Yes | 16 | | | |
| H - Codebtors | Yes | 2 | | | |
| I - Current Income of Individual Debtor(s) | No | 0 | | | $ |
| J - Current Expenditures of Individual Debtor(s) | No | 0 | | | $ |
| TOTAL | | 183 | $ 65,009,164.81 | $ 102,947,175.02 | |

## GENERAL NOTES REGARDING THE SCHEDULES

1. Current Market Value  - It would be prohibitively expensive and unduly burdensome to obtain current market valuations of the Debtors' property interest.  Accordingly, unless otherwise indicated, net book values, as of the Petition date, rather than current market values of the Debtor's interests in property are reflected on the Debtors' Schedules.

2. Claims Description - Any failure to designate a claim on the Debtors' Schedules as disputed, contingent, or unliquidated  does not constitute an admission by the Debtor that such amount is not disputed, contingent, or unliquidated.  The Debtors reserves the right to dispute, or to assert offsets or defenses to any claim reflected on its Schedules as to amount, liability or classification or to otherwise subsequently designate any claim as disputed, contingent or  unliquidated.

3. Accuracy -  While every effort has been made to ensure the accuracy of these Schedules, inadvertent errors or omissions may  have occurred.  The schedules are unaudited, and the Debtors do not make any representation or warranty as to the completeness or accuracy of the information set forth herein.  The Debtors make no representation that any of the financial information contained in the schedules have been prepared in accordance with GAAP.

In re    **The Brown Publishing Company**    ,    Case No.    **10-73295**

Debtor    (If known)

# SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a co-tenant community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife, both or the marital community own the property by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community". If the debtor holds no interest in real property, write "None" under Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G-Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| Land & Building<br>206 E. Court St, Urbana, OH 43078 | Owned | | 160,896.42 | 0.00 |
| Building<br>30 South Detroit Street, Xenia, OH 45385 | Owned | | 374,198.72 | 0.00 |
| | | | | |
| | | Total | $ 535,095.14 | |

(Report also on Summary of Schedules)

In re  **The Brown Publishing Company**           ,           Case No.          **10-73295**
_____
Debtor                                                                                                    (If known)

# SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "X" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property." If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. § 112 and Fed. R. Bankr. P. 1007(m).

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 1. Cash on hand. | | See Attached Exhibit B-1 | | $          4,653.61 |
| 2. Checking, savings or other financial accounts, certificates of deposit, or shares in banks; savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | See Attached Exhibit B-2 | | $     1,400,522.91 |
| 3. Security deposits with public utilities, telephone companies, landlords, and others. | | See Attached Exhibit B-3 | | $        47,674.00 |
| 4. Household goods and furnishings, including audio, video, and computer equipment. | X | | | |
| 5. Books; pictures and other art objects; antiques; stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6. Wearing apparel. | X | | | |
| 7. Furs and jewelry. | X | | | |
| 8. Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9. Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | | See Attached Exhibit B-9 | | $        39,292.04 |
| 10. Annuities. Itemize and name each issuer. | X | | | |

In re     **The Brown Publishing Company**          ,          Case No.          **10-73295**
                                  Debtor                                                           **(If known)**

## SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest. 11 U.S.C. § 521(c).) | X | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | | See Attached Exhibit B-13 | | Unknown |
| 14. Interests in partnerships or joint ventures. Itemize. | X | | | |
| 15. Government and corporate bonds and other negotiable and non-negotiable instruments. | X | | | |
| 16. Accounts Receivable. | | See Attached Exhibit B-16 | | $       30,124,984.84 |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | X | | | |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |
| 20. Contingent and non- contingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | X | | | |
| 22. Patents, copyrights, and other intellectual property. Give particulars. | | See Attached Exhibit B-22 | | $        1,709,037.62 |

In re    **The Brown Publishing Company**    ,    Case No.    **10-73295**

Debtor    (If known)

## SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 23. Licenses, franchises, and other general intangibles. Give particulars. | | See Attached Exhibit B-23 | | $    17,804,032.57 |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | | Advertiser and Subscriber Lists | | $    5,460,450.19 |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | | See Attached Exhibit B-25 | | $    147,614.60 |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | | See Attached Exhibit B-28 | | $    3,072,157.16 |
| 29. Machinery, fixtures, equipment and supplies used in business. | | See Attached Exhibit B-29 | | $    3,437,267.76 |
| 30. Inventory. | | See Attached Exhibit B-30 | | $    854,279.83 |
| 31. Animals. | X | | | |
| 32. Crops - growing or harvested. Give particulars. | X | | | |
| 33. Farming equipment and implements. | X | | | |
| 34. Farm supplies, chemicals, and feed. | X | | | |
| 35. Other personal property of any kind not already listed. Itemize. | | See Attached Exhibit B-35 | | $    372,102.54 |

Total    $    64,474,069.67

(Include amounts from any continuation sheets attached. Report total also on Summary of Schedules)

The Brown Publishing Company

Case No. 10-73295

**SCHEDULE B - PERSONAL PROPERTY**

**EXHIBIT B-1**

<u>Cash on Hand</u>

| Description and Location of Property | | Current Market Value of Debtor's Interest in Property |
|---|---|---|
| Petty Cash - | Ada | $ 100.00 |
| Petty Cash - | Urbana | 200.00 |
| Petty Cash - | West Union | 77.00 |
| Petty Cash - | Corporate | 151.61 |
| Petty Cash - | Eaton | 75.00 |
| Petty Cash - | Van Wert | 200.00 |
| Petty Cash - | Wilmington | 520.00 |
| Petty Cash - | Hillsboro | 75.00 |
| Petty Cash - | Washington Courthouse | 200.00 |
| Petty Cash - | Georgetown | 200.00 |
| Petty Cash - | Greenville | 250.00 |
| Petty Cash - | Piqua | 275.00 |
| Petty Cash - | Piqua Print Plant | 100.00 |
| Petty Cash - | Greene County | 530.00 |
| Petty Cash - | Xenia Print Plant | 100.00 |
| Petty Cash - | Sidney | 200.00 |
| Petty Cash - | Times Community | 900.00 |
| Petty Cash - | Marysville Print Plant | 150.00 |
| Petty Cash - | London | 100.00 |
| Petty Cash - | Galion | 250.00 |
| **Total Cash On Hand** | | $ 4,653.61 |

The Brown Publishing Company

Case No. 10-73295

### SCHEDULE B - PERSONAL PROPERTY
### EXHIBIT B-2
#### Checking, Savings, or Other Financial Accounts

| Bank & Phone Number | Bank Address | Acct # | Type of Account | Current Market Value of Debtor's Interest in Property |
|---|---|---|---|---|
| Liberty National Bank 419-634-5015 | 100 E. Franklin Kenton 43326 | Acct# 100327 | depository | 500.00 |
| Citizens National Bank 937-653-1200 | 1 Monument Square Urbana 43078 | Acct# 66206 | depository | 1,500.00 |
| First State Bank 937-544-5252 | 19230 St. Rt. 136 Winchester 45697 | Acct# 240502 | depository | 500.00 |
| PNC Bank 513-651-7539 | 201 E 5th St B1 BM01 03 1 3rdFloor, Cincinnati 45202 | Acct# 1019280684 | concentration | 534,577.68 |
| Fifth Third Bank 513-942-6453 | 9050 Centre Pointe Drive Suite 150 West Chester, OH 45069 | Acct# 09990204563 | depository | 622,069.01 |
| Huntington Bank 513-762-1854 | 105 E 4th St Ste 200A Cincinnati 45202 | Acct# 01651146448 | lockbox | 239,642.57 |
| PNC Bank 513-651-7539 | 201 E 5th St B1 BM01 03 1 3rdFloor, Cincinnati 45202 | Acct# 1019280705 | lockbox | (6,406.22) |
| PNC Bank 513-651-7539 | 201 E 5th St B1 BM01 03 1 3rdFloor, Cincinnati 45202 | Acct# 1019839919 | credit cards | - |
| PNC Bank 513-651-7539 | 201 E 5th St B1 BM01 03 1 3rdFloor, Cincinnati 45202 | Acct# 1028855611 | credit cards | - |
| National City Bank 937-667-8451 | 6 N. Main St Dayton, OH 45412 | Acct #685375947 | depository | 500.00 |
| US Bank 937-456-9607 | 1302 N Barron St Eaton 45320 | Acct# 000001295578 | depository | 500.00 |
| Wells Fargo 419-238-2399 | PO Box 960 Van Wert 45891 | Acct# 289655235 | depository | 500.00 |
| National Bank & Trust 937-382-1441 | P.O. Box 711 Wilmington 45177 | Acct# 93289 | depository | 500.00 |
| Merchants National Bank 937-393-1993 | P.O. Box 10 Hillsboro 45133 | Acct# 0841403 | depository | 500.00 |
| Huntington Bank 740-335-2311 | 150 E. Court St. Washington Courthouse 43160 | Acct# 01510902244 | depository | 500.00 |
| National Bank & Trust 937-378-6186 | 885 S. Main St Georgetown 45121 | Acct# 11143968 | depository | 500.00 |
| Greenville National Bank 937-548-1114 | PO Box 190 Greenville 45331 | Acct# 100448400 | depository | 413.80 |
| Main Source 778-2888 | 126 W. High St Piqua 45356 | Acct# 161316180 | depository | 500.00 |

The Brown Publishing Company

Case No. 10-73295

## SCHEDULE B - PERSONAL PROPERTY
### EXHIBIT B-2
#### Checking, Savings, or Other Financial Accounts

| Bank & Phone Number | Description and Location of Property Bank Address | Account # | Type of Account | Current Market Value of Debtor's Interest in Property |
|---|---|---|---|---|
| Security National Bank 937-372-9211 | 161 E. Main St Xenia 45385 | Acct# 893366 | depository | 500.00 |
| Chase Bank 937-498-8200 | P.O. Box 149 Sidney 45365 | Acct# 000000617395330 | depository | 500.00 |
| Fifth Third Bank 513-942-6453 | 9050 Centre Pointe Dr, Ste 150 West Chester 45069 | Acct# 9990200249 | depository | 726.07 |
| Fifth Third Bank 513-942-6453 | 9050 Centre Pointe Dr, Ste 150 West Chester 45069 | Acct# 7020299033 | | - |
| Fifth Third Bank 513-942-6453 | 9050 Centre Pointe Dr, Ste 150 West Chester 45069 | Acct# 7020299017 | | - |
| Fifth Third Bank 513-942-6453 | 9050 Centre Pointe Dr, Ste 150 West Chester 45069 | Acct# 7020299058 | | - |
| National City Bank 740-852-3011 | 30 W. Main St London 43140 | Acct# 685677638 | depository | 500.00 |
| First Knox National Bank 740-399-5500 800-837-5266 | One South Main Street PO Box 1270 Mount Vernon, Ohio 43050 | Acct# 1112812001 | depository | 500.00 |
| First Merit Bank 419-468-6868 | 260 Portland Way North Galion 44833 | Acct# 5576001587 | depository | 500.00 |
| The Union Bank 419-659-2141 | PO Box 67 Columbus Grove 45830 | Acct# 1109128 | depository | 500.00 |
| | | | $ | 1,400,522.91 |

The Brown Publishing Company                                                    Case No. 10-73295

## SCHEDULE B - PERSONAL PROPERTY
### EXHIBIT B-3
#### Security Deposits

| Description and Location of Property | | Current Market Value of Debtor's Interest in Property |
|---|---|---|
| **Party Holding Deposit** | **Purpose of Deposit** | |
| US Postal Service - Ada | Postage Permit | 150.00 |
| H&F Holdings, 200 Eaton Lewisburg Road, Eaton, OH 45320 | Rent/Security Deposit | 2,175.00 |
| US Postal Service - Eaton | Postage Deposit | 5,000.00 |
| Dayton, Power & Light - Van Wert | Utility Deposit | 2,000.00 |
| US Postal Service - Washington Courthouse | Postage Deposit | 1,220.00 |
| US Postal Service - Greene County | Postage Deposit | 6,300.00 |
| US Postal Service - Xenia Print Plant | Postage Deposit | 5,686.00 |
| US Postal Service - Sidney | Postage Deposit | 1,143.00 |
| 5/3 Bank Credit Card Processing | Deposit on Account | 24,000.00 |
| | | $  47,674.00 |

The Brown Publishing Company

Case No. 10-73295

SCHEDULE B - PERSONAL PROPERTY
EXHIBIT B-9
Interests in Insurance Policies

| Description and Location of Property | | Current Market Value of Debtor's Interest in Property |
|---|---|---|
| Insurance Company | Type of Policy | |
| New York Life Insurance Company, P.O. Box 6916, Cleveland, OH 44101-1916 | Life Insurance Policy on Clarence J. Brown | 39,292.04 |
| | | $ 39,292.04 |

Exhibit B-9

The Brown Publishing Company                                           Case No. 10-73295

## SCHEDULE B - PERSONAL PROPERTY
### EXHIBIT B-13
#### Stock and Interests in Incorporated and Unincorporated Businesses

| Description and Location of Property | | | Current Market Value of Debtor's Interest in Property |
| Business | Type of Interest | Ownership % | |
| --- | --- | --- | --- |
| Troy Daily News, Inc. | Equity Ownership | 100.00% | Unknown |
| The Delaware Gazette Company | Equity Ownership | 100.00% | Unknown |
| SC Biz News, LLC | Equity Ownership | 86.00% | Unknown |
| Utah Business Publications, LLC | Equity Ownership | 100.00% | Unknown |
| Brown Business Ledger, LLC | Equity Ownership | 100.00% | Unknown |
| Texas Business News, LLC | Equity Ownership | 100.00% | Unknown |
| Upstate Business Publications, LLC | Equity Ownership | 100.00% | Unknown |
| ARG, LLC | Equity Ownership | 100.00% | Unknown |

The Brown Publishing Company                                                    Case No. 10-73295

## SCHEDULE B - PERSONAL PROPERTY
### EXHIBIT B-16
#### Accounts Receivable

| Description and Location of Property | Current Market Value of Debtor's Interest in Property |
|---|---|
| Trade A/R | $    4,434,807.95 |
| Allowance for Doubtful Accounts | (247,354.11) |
| Total Trade A/R | 4,187,453.84 |
| | |
| Intercompany Receivables | 25,937,531.00 |
| Total A/R | $    30,124,984.84 |

The Brown Publishing Company                                                          Case No. 10-73295

## SCHEDULE B - PERSONAL PROPERTY
### EXHIBIT B-22
#### Patents, Copyrights and Other Intellectual Property

| Description and Location of Property | Current Market Value of Debtor's Interest in Property |
|---|---|
| **Publications** | |
| Ada - The Ada Herald | Unknown |
| Beavercreek & Xenia - Gazette News Current | Unknown |
| Beavercreek News-Current EXTRA | Unknown |
| Bellville - The Bellville Star | Unknown |
| Cardington - Morrow County Independent | Unknown |
| Columbus Grove - Putnam County Vidette | Unknown |
| Eaton - The Register-Herald | Unknown |
| Eaton - Weekend Edition | Unknown |
| Englewood - Englewood Independent | Unknown |
| Fairborn - Fairborn Daily Herald | Unknown |
| Fredericktown - Knox County Citizen | Unknown |
| Galion - Advisor | Unknown |
| Galion - Inquirer | Unknown |
| Georgetown - The News Democrat | Unknown |
| Georgetown - The News Democrat (Sunday) | Unknown |
| Greenville - Daily Advocate | Unknown |
| Greenville - Sunday Edition | Unknown |
| Hillsboro - The County Shopper | Unknown |
| Hillsboro - Times-Gazette | Unknown |
| Huber Heights - Huber Heights Courier | Unknown |
| Kettering - Centerville-Bellbrook Times | Unknown |
| Kettering - Kettering-Oakwood Times | Unknown |
| Kettering - The Scoop | Unknown |
| Kettering - Times Weekend Edition | Unknown |
| London - Madison Press | Unknown |
| Mechanicsburg - The Telegram | Unknown |
| Mount Gilead - Morrow County Advertiser | Unknown |
| Mount Gilead - The Morrow County Sentinel | Unknown |
| Mount Sterling - The Tribune | Unknown |
| Ottawa - Putnam County Sentinel | Unknown |
| Ottawa - PutnamSentinel.com (printed edition) | Unknown |
| Piqua - Piqua Daily Call | Unknown |
| Plain City - Plain City Advocate | Unknown |
| Port Clinton - Ottawa County Exponent | Unknown |
| Ripley - The Ripley Bee | Unknown |
| River Current | Unknown |
| Sidney - Sidney Daily News | Unknown |
| Sidney - The Community Merchant | Unknown |
| Springboro - Springboro Sun | Unknown |
| Tipp City / West Milton - Record Herald | Unknown |
| Urbana - Sunday Extra | Unknown |
| Urbana - Urbana Daily Citizen | Unknown |
| Van Wert - Times Bulletin | Unknown |
| Van Wert - TimesBulletin.com (printed edition) | Unknown |
| Vandalia - Vandalia Drummer News | Unknown |
| Washington C.H. - South Central Ohio Shopper | Unknown |
| Washington Court House - Record-Herald | Unknown |

The Brown Publishing Company                                                    Case No. 10-73295

## SCHEDULE B - PERSONAL PROPERTY
### EXHIBIT B-22
#### Patents, Copyrights and Other Intellectual Property

| Description and Location of Property | Current Market Value of Debtor's Interest in Property |
|---|---|
| West Union - People's Defender | Unknown |
| West Union - People's Defender (Weekend Edition) | Unknown |
| Wilmington - News Journal | Unknown |
| Wilmington - OhioLockerRoom.com Magazine | Unknown |
| Wilmington - Star Republican | Unknown |
| Wright-Patterson AFB - Skywrighter | Unknown |
| Xenia - Greene County Shopper | Unknown |

**URL's**

| | |
|---|---|
| accesswestohio.com | Unknown |
| sdnccg.com | Unknown |
| adaherald.com | Unknown |
| advocate360.org | Unknown |
| agnewsohio.com | Unknown |
| beavercreeknewscurrent.com | Unknown |
| bellbrooktimes.com | Unknown |
| bidatdans.com | Unknown |
| bizpress.net | Unknown |
| bizzbuzz.org | Unknown |
| bpcnews.com | Unknown |
| brownpub.com | Unknown |
| brownpublishing.com | Unknown |
| brownridge.org | Unknown |
| brownridgefdn.com | Unknown |
| brownridgefdn.org | Unknown |
| brownridgefoundation.com | Unknown |
| brownridgefoundation.org | Unknown |
| buckeycan.com | Unknown |
| buckeyeautosource.com | Unknown |
| burgtelegram.com | Unknown |
| castlebrookappraisals.com | Unknown |
| centervillewashingtontimes.com | Unknown |
| classifiedsthatsell.com | Unknown |
| classifiedsthatwork.com | Unknown |
| class-online.com | Unknown |
| clipthisnow.com | Unknown |
| county-shopper.com | Unknown |
| dailyadvocate.com | Unknown |
| dailycall.com | Unknown |
| dailyskids.com | Unknown |
| danauction.com | Unknown |
| danauctionsite.com | Unknown |
| danbid.com | Unknown |
| danhampton.com | Unknown |
| danhamptons.com | Unknown |
| danhamptonsstyle.com | Unknown |
| danpapers.com | Unknown |

The Brown Publishing Company                                      Case No. 10-73295

SCHEDULE B - PERSONAL PROPERTY
EXHIBIT B-22
Patents, Copyrights and Other Intellectual Property

| Description and Location of Property | Current Market Value of Debtor's Interest in Property |
|---|---|
| dans.tv | Unknown |
| dansauctionsite.com | Unknown |
| dansbid.com | Unknown |
| dansbids.com | Unknown |
| dansextra.com | Unknown |
| danshampton.com | Unknown |
| danshampton.tv | Unknown |
| danshamptons.com | Unknown |
| danshamptons.mobi | Unknown |
| danshamptons.tv | Unknown |
| danshamptonstyle.com | Unknown |
| danshamptonstyle.net | Unknown |
| dansinsiderguide.com | Unknown |
| dansites.com | Unknown |
| dansnorthshore.com | Unknown |
| danspaper.com | Unknown |
| danspapers.com | Unknown |
| danspapers.mobi | Unknown |
| dansx.com | Unknown |
| darkecountyview.com | Unknown |
| davearbogast.com | Unknown |
| daytonlocalautosource.com | Unknown |
| daytonscoop.com | Unknown |
| eastendautofinder.com | Unknown |
| eastendjobfinder.com | Unknown |
| englewoodindependent.com | Unknown |
| enon-messenger.com | Unknown |
| fairborndailyherald.com | Unknown |
| fwbusinesspress.com | Unknown |
| galioninquirer.com | Unknown |
| gmcconversionvans.com | Unknown |
| gogreenenow.com | Unknown |
| go-tribune.com | Unknown |
| greaterdaytonhealth.com | Unknown |
| greenecountydailies.com | Unknown |
| hhcourier.com | Unknown |
| in75online.com | Unknown |
| jobsaroundhere.com | Unknown |
| jobsaroundohio.com | Unknown |
| jobsourceohio.com | Unknown |
| jobsourceohio.net | Unknown |
| jwdavisconstruction.com | Unknown |
| ko-times.com | Unknown |
| lakewylietoday.com | Unknown |
| localautosource.com | Unknown |
| madisonpress.com | Unknown |
| madison-press.com | Unknown |

The Brown Publishing Company                                                      Case No. 10-73295

### SCHEDULE B - PERSONAL PROPERTY
### EXHIBIT B-22
#### Patents, Copyrights and Other Intellectual Property

| Description and Location of Property | Current Market Value of Debtor's Interest in Property |
|---|---|
| mhamc.com | Unknown |
| miamicounty.com | Unknown |
| miamicountyohio.com | Unknown |
| miamicountyweddings.com | Unknown |
| miamishelbyweddings.com | Unknown |
| miamivalleyhomefinder.com | Unknown |
| miamivalleyhomeseller.com | Unknown |
| miamivalleyrealestate.com | Unknown |
| montaukpioneer.com | Unknown |
| morrowcountysentinel.com | Unknown |
| n75online.com | Unknown |
| newcarlisle-sun.com | Unknown |
| newscolorpress.com | Unknown |
| newsdemocrat.com | Unknown |
| ohioagnews.com | Unknown |
| ohioautosource.com | Unknown |
| ohioemploymentsource.com | Unknown |
| ohiofarmandtractor.com | Unknown |
| ohiolockeroom.com | Unknown |
| ohiolockerroom.com | Unknown |
| ohioprintcompany.com | Unknown |
| ourmiamicounty.com | Unknown |
| ourshelbycounty.com | Unknown |
| outstandingwomen.org | Unknown |
| peoplesdefender.com | Unknown |
| piquaohio.com | Unknown |
| plaincity-advocate.com | Unknown |
| presentationweekend.com | Unknown |
| putnamcountysentinel.com | Unknown |
| putnamsentinel.com | Unknown |
| recordherald.com | Unknown |
| registerherald.com | Unknown |
| ripleybee.com | Unknown |
| rvandboatdepot.com | Unknown |
| shelbycountyohio.com | Unknown |
| shelbycountyweddings.com | Unknown |
| shoppers-guide.com | Unknown |
| shopwestohio.com | Unknown |
| sidneydailynews.com | Unknown |
| sidneydailynewsonline.com | Unknown |
| sidneyohio.com | Unknown |
| skywrighter.com | Unknown |
| skywrighter.org | Unknown |
| sndnews.com | Unknown |
| somethingblueonline.com | Unknown |
| springborosun.com | Unknown |

The Brown Publishing Company

Case No. 10-73295

## SCHEDULE B - PERSONAL PROPERTY
### EXHIBIT B-22
#### Patents, Copyrights and Other Intellectual Property

| Description and Location of Property | Current Market Value of Debtor's Interest in Property |
|---|---|
| starrepublican.com | Unknown |
| stonebridgedevelopment.com | Unknown |
| sundayrecordherald.com | Unknown |
| tcnewsnet.com | Unknown |
| tdnnet.com | Unknown |
| tdn-net.com | Unknown |
| tdnpublishing.com | Unknown |
| tdnshopper.com | Unknown |
| thebusinessledger.com | Unknown |
| theoberlinnews.com | Unknown |
| thepiquadailycall.com | Unknown |
| therichmondshopper.com | Unknown |
| timesbulletin.com | Unknown |
| timescommunitynewspapers.com | Unknown |
| timescommunitynewspapers.net | Unknown |
| timescommunityofgreaterdayton.com | Unknown |
| timesgazette.com | Unknown |
| tippcity.com | Unknown |
| tripohio.com | Unknown |
| troyautodealers.com | Unknown |
| troydaily.com | Unknown |
| troydailynews.com | Unknown |
| troyohio.com | Unknown |
| troyohiousa.com | Unknown |
| urbanacitizen.com | Unknown |
| vandaliadrummernews.com | Unknown |
| vandepot.com | Unknown |
| weeklycurrents.com | Unknown |
| weeklyrecordherald.com | Unknown |
| wengercustomhomes.com | Unknown |
| wheelsohio.com | Unknown |
| wilmingtonohionews.com | Unknown |
| wnewsj.com | Unknown |
| womansperspectivemag.com | Unknown |
| xeniagazette.com | Unknown |
| Total | $    1,709,037.62 |

The Brown Publishing Company                                                      Case No. 10-73295

## SCHEDULE B - PERSONAL PROPERTY
### EXHIBIT B-23
#### Licenses, Franchises and Other General Intangibles

| Description and Location of Property | Current Market Value of Debtor's Interest in Property |
|---|---|
| Goodwill | $  16,943,397.81 |
| Acquisition Costs | 856,725.73 |
| Other | 3,909.03 |
|  | $  17,804,032.57 |

The Brown Publishing Company                                        Case No. 10-73295

## SCHEDULE B - PERSONAL PROPERTY

### EXHIBIT B-25

#### Automobiles, Trucks, Trailers and Other Vehicles

| | Description and Location of Property | | Current Market Value of Debtor's Interest in Property |
|---|---|---|---|
| | DESCRIPTION | SERIAL # | |
| | **URBANA** | | |
| 1 | 2002 Ford E250 Super Cargo | 1FTNS24L02HA58923 | Unknown |
| | **HOME OFFICE** | | |
| 2 | 2001 Infiniti | JNKCA31A21T034815 | Unknown |
| 3 | 2007 Acura/MDX | 2HNYD28567H537216 | Unknown |
| 4 | 2006 Toyota Camry | 4T1BE32K16U108859 | Unknown |
| 5 | 2010 Chevy Malibu | 1G1ZD5EB5AF103098 | Unknown |
| | **EATON** | | |
| 6 | 1996 INTERNATIONAL TRUCK | 1HTSCABM0TH288326 | Unknown |
| | **WILMINGTON** | | |
| 7 | 2006 TOYOTA CAMRY | 4T1BF32K36U622967 | Unknown |
| 8 | 2005 Chevy Express Van G20 | 1GCFG29X051113871 | Unknown |
| | **WASHINGTON CT. HS.** | | |
| 9 | 2006 FORD ECONOLINE VAN | 1FTNE24W96HA17763 | Unknown |
| | **SIDNEY** | | |
| 10 | 2000 DODGE CARAVAN | 2B4FP25BXYR585308 | Unknown |
| | **MT. GILEAD** | | |
| 11 | 2008 International Truck Model 430 | 1HTMMAAL08H570178 | Unknown |
| 12 | 1997 GMC TRUCK | 1GDJ7H1J3VJ500138 | Unknown |
| 13 | 2003 FORD F650 | 3FDNF65273MBO3849 | Unknown |
| 14 | 2001 ISUZU 16' VAN | JALC4B14817008949 | Unknown |
| | **LONDON** | | |
| 15 | 2008 CHEVY VAN | 1GCGG25C481192408 | Unknown |
| | **PRINTING PLANT - TIPP CITY** | | |
| 16 | 2009 PENSKE HINO 268 25950 GVW | 5PVNJ8JT094S52251 | Unknown |
| 17 | 2006 Ford Box Truck E-350 | 1FDWE35LX6HA37210 | Unknown |
| 18 | 2000 International Model 490 Truck | 1HTSDAAL7YH308584 | Unknown |
| | **PRINTING PLANT - XENIA** | | |
| 19 | 2009 PENSKE HINO 268 25950 GVW | 5PVNJ8JT294S52252 | Unknown |
| 20 | 2009 PENSKE HINO 268 25950 GVW | 5PVNJ8JT494S52253 | Unknown |
| 21 | 2008 GMC Model Savana Cutaway | 1GDJG31K881904133 | Unknown |
| 22 | 2005 Chevy Cargo Van | 1GBJG31U051202975 | Unknown |
| 23 | 2001 Ford F150 XLT | 2FTZF17281CB03566 | Unknown |
| | Total | | $    147,614.60 |

The Brown Publishing Company

Case No. 10-73295

## SCHEDULE B - PERSONAL PROPERTY
### EXHIBIT B-28
#### Office Equiment, Furnishings and Supplies

| Description and Location of Property | | Current Market Value of Debtor's Interest in Property |
|---|---|---|
| Office Furniture and Equipment | $ | 328,743.41 |
| Computer Hardware | | 672,180.67 |
| Computer Software | | 2,071,233.08 |
| | $ | 3,072,157.16 |

The Brown Publishing Company                                                    Case No. 10-73295

## SCHEDULE B - PERSONAL PROPERTY
### EXHIBIT B-29
#### Machinery, Fixtures, Equipment and Supplies

| Description and Location of Property | Current Market Value of Debtor's Interest in Property |
|---|---|
| Leasehold Improvements | $ 509,803.03 |
| Machinery and Equipment | 2,927,464.73 |
| | $ 3,437,267.76 |

The Brown Publishing Company

Case No. 10-73295

## SCHEDULE B - PERSONAL PROPERTY
### EXHIBIT B-30
#### Inventory

| Description and Location of Property | Current Market Value of Debtor's Interest in Property |
|---|---|
| Newsprint | $ 479,077.83 |
| Commercial Newsprint | 198,679.47 |
| Black Ink | 43,744.98 |
| Color Ink | 44,790.14 |
| Plates | 87,987.41 |
| | $ 854,279.83 |

The Brown Publishing Company

Case No. 10-73295

## SCHEDULE B - PERSONAL PROPERTY
### EXHIBIT B-35
#### Other Personal Property

| Description and Location of Property | | Current Market Value of Debtor's Interest in Property |
|---|---|---|
| Prepaid Insurance | $ | 45,086.84 |
| Prepaid Maintenance Agreements | | 37,642.00 |
| Prepaid Expenses | | 201,251.34 |
| Misc. Construction-in-Progress | | 88,122.36 |
| | $ | 372,102.54 |

| In re | The Brown Publishing Company | , | Case No. | 10-73295 | Chapter | 11 |
| | Debtor | | | (If known) | | |

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See 11 U.S.C. § 112; Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether husband, wife, both of them, or the marital community may be liable on each claim by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim Without Deducting Value of Collateral" also on the Summary of Schedules and , if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion, if Any" on the Statistical Summary of Certain Liabilities and Related Data.

☐　　Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See Instructions Above) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>PNC Bank, National Association<br>Successor agent to the Debtors' pre-<br>petition secured first lien lenders<br>c/o Reed Smith LLP<br>2500 One Liberty Place<br>1650 Market Street<br>Philadelphia, PA 19103 | X | | *Date:* September 19,2007<br>*Lien:* First Priority<br>*Collateral:* Among other things,<br>receivables, cash, collateral accounts,<br>deposit accounts, contracts and<br>contract rights, equipment,<br>general intagibles, goods, inventory<br>and investment property<br>Value $ TBD | | | | Term Loan Principal　$　58,455,963.51<br>Revolver　　　　　　 $　10,000,000.00<br>Accrued Interest (pre-petition) $　4,271,077.50 | TBD |
| ACCOUNT NO.<br><br>Wilmington Trust Company<br>Successor agent to the Debtors' pre-<br>petition secured second lien lenders<br>c/o Proskauer Rose LLP<br>One International Place<br>Boston, MA 02110<br>Attn: Peter J. Antoszyk, Esq. | X | | *Date:* September 19,2007<br>*Lien:* Second Priority<br>*Collateral:* Among other things,<br>receivables, cash, collateral accounts,<br>deposit accounts, contracts and<br>contract rights, equipment,<br>general intagibles, goods, inventory<br>and investment property<br>Value $ TBD | | | | Principle　　　　　　 $　24,300,336.11<br>Accrued Interest (pre-petition) $　3,384,942.33 | TBD |
| ACCOUNT NO.<br><br><br><br>Value $ | | | | | | | | |
| ACCOUNT NO.<br><br><br><br>Value $ | | | | | | | | |

| | | | | | |
|---|---|---|---|---|---|
| (Total of this page) | | Total<br>(Report also on Summary of<br>Schedules) | $ 100,412,319.45 | $ -<br>(If applicable, report also<br>on Statistical Summary<br>of Certain Liabilities<br>and Related Data.) | |

The Brown Publishing Company                                                Case No. 10-73295

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
### General Notes Regarding Schedule D

The Debtor reserves the right to dispute or challenge the validity, enforceability, or perfection of any lien or security interest purportedly granted to a secured creditor listed on Schedule D. Moreover, although the Debtor has scheduled a claim as a secured claim, no current market valuation of the Debtor's assets in which such a creditor may have a lien or security interest has been undertaken, and the Debtor reserves all rights to dispute or challange the amount or secured status of such creditor's claim or to otherwise seek to recharacterize any such claim or any portion thereof.

Certain of the Debtor's agreements listed on Schedule G may be in the nature of conditional sales agreements or secured financings. No attempt has been made to identify such agreements for purposes of including them on Schedule D. Accordingly the Debtor reserves all rights with respect hereto.

The Debtor's failure to designate a claim on Schedule D as contingent, unliquidated or disputed does not constitute an admission by the Debtor that such claim is not contingent, unliqudated or disputed, and the Debtor reserves the right to dispute, or to assert offsets or defenses to any claims reflected on Schedule D as to amount, liability, classification or otherwise and to subsequently designate any such claim as disputed, contingent or unliqudated.

Lessors, utility companies and other parties which may hold security deposits have not been listed on Schedule D.

Although other liens may exist of which the Debtor is unaware, the Debtor believes such liens would be insubstantial, individually and in the aggregate.

While every effort has been made to ensure the accuracy of this Schedule, errors or omissions may have occurred. The Debtor does not make any representation or warranty as to the completeness or accuracy of the information set forth herein.

In re      **The Brown Publishing Company**      ,          Case No. _____ 10-73295
                        Debtor                                                              (If known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and the last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See 11 U.S.C. § 112; Fed.R.Bankr.P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim place an "X" in the column labeled "codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H","W","J", or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claims are contingent, place an "X" in the column labeled "Contingent." If the claims is unliquidated, place an "X" in the column labeled "Unliquidated". If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts not entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total on the Statistical Summary of Certain Liabilities and Related Data.

☐    Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

**TYPES OF PRIORITY CLAIMS** (Check the Appropriate boxes) below if claims in that category are listed on the attached sheets)

☒    **Domestic Support Obligations**

   Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☒    **Extensions of credit in an involuntary case**

   Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

☐    **Wages, salaries, and commissions**

   Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to a maximum of $11,725* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐    **Contributions to employee benefit plans**

   Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

☒    **Certain farmers and fishermen**

   Claims of certain farmers and fishermen, up to a maximum of $5,400* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☒    **Deposits by individuals**

   Claims of individuals up to a maximum of $2,600* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

In re    The Brown Publishing Company    ,    Case No. _____ 10-73295
         Debtor                                              (If known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

☐    **Taxes and Other Certain Debts Owed to Governmental Units**

Taxes, customs, duties, and penalties owing to federal, state, and local government units as set forth in 11 U.S.C. § 507(a)(8).

☒    **Commitments to Maintain the Capital of an Insured Depository Institution**


Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507(a)(9).

☒    **Claim for Death or Personal Injury While Debtor Was Intoxicated**
Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance.  11 U.S.C. § 507(a)(10).



* Amounts are subject to adjustment on April 1, 2013, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

In re    The Brown Publishing Company    ,    Case No.    10-73295    Chapter 11
Debtor

### SCHEDULE E- CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. United States Treasury | | | Employee IRS Levy | x | x | | $370.77 | $370.77 | $0.00 |
| ACCOUNT NO. State of Ohio Business Gateway Online-unknown | | | CAT Tax | x | x | | $8,504.00 | $8,504.00 | $0.00 |
| ACCOUNT NO. Georgetown Income Tax Bureau PO Box 116 Georgetown, OH 45121 | | | City Tax Withholding | x | x | | $159.21 | $159.21 | $0.00 |
| ACCOUNT NO. Hillsboro Income Tax Bureau 130 N. High St Hillsboro, OH 45133 | | | City Tax Withholding | x | x | | $739.55 | $739.55 | $0.00 |
| ACCOUNT NO. Piqua Income Tax Dept 201 W. Water St PO Box 1223 Piqua, OH 45356 | | | City Tax Withholding | x | x | | $1,318.15 | $1,318.15 | $0.00 |
| ACCOUNT NO. City of Vandalia PO Box 727 Vandalia, OH 45377-0727 | | | City Tax Withholding | x | x | | $165.75 | $165.75 | $0.00 |
| Subtotals (Totals of this page) | | | | | | | $ 11,257.43 | $ 11,257.43 | $ 0.00 |

In re  **The Brown Publishing Company**  ,        Case No.          **10-73295**                    Chapter  **11**
Debtor

### SCHEDULE E- CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> City of Washington Ch, Ohio <br> 117 N. Main St <br> WCH, OH 43160 | | | City Tax Withholding | x | x | | $838.66 | $838.66 | $0.00 |
| ACCOUNT NO. <br><br> Wilmington Income Tax Bureau <br> PO Box 786 <br> 69 N. South St <br> Wilmington, OH 45177 | | | City Tax Withholding | x | x | | $942.47 | $942.47 | $0.00 |
| ACCOUNT NO. <br><br> City of London <br> PO Box 387 <br> 8 E. First St <br> London, OH 43140 | | | City Tax Withholding | x | x | | $595.96 | $595.96 | $0.00 |
| ACCOUNT NO. <br><br> Regional Income Tax Agency <br> PO Box 94736 <br> Cleveland, OH 44101-4736 | | | City Tax Withholding | x | x | | $35.02 | $35.02 | $0.00 |
| ACCOUNT NO. <br><br> Bellville Village Income Tax <br> PO Box 355 <br> Bellville, OH 44813 | | | City Tax Withholding | x | x | | $31.13 | $31.13 | $0.00 |
| ACCOUNT NO. <br><br> Village of Mt Gilead Inc Tax Off <br> 72 W. High St <br> Mt Gilead, OH 43338 | | | City Tax Withholding | x | x | | $757.35 | $757.35 | $0.00 |
| Subtotals <br> (Totals of this page) | | | | | | | $ 3,200.59 | $ 3,200.59 | $ 0.00 |

In re    The Brown Publishing Company    ,    Case No.    10-73295    Chapter    11
　　　　　Debtor

## SCHEDULE E- CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | | | |
| Internal Revene Service Online-unknown | | | Federal Unemployment | x | x | | $4,970.50 | $4,970.50 | $0.00 |
| ACCOUNT NO. | | | | | | | | | |
| State of Ohio Business Gateway Online-unknown | | | Sales Tax | x | x | | $570.78 | $570.78 | $0.00 |
| ACCOUNT NO. | | | | | | | | | |
| Ohio Department of Job & Family Services P.O. Box 182404 Columbus, OH 43218 | | | State Unemployment | x | x | | $22,404.96 | $22,404.96 | $0.00 |
| ACCOUNT NO. | | | | | | | | | |
| Texas Workforce Commission's Unemployment Online-unknown | | | State Unemployment | x | x | | $93.78 | $93.78 | $0.00 |
| ACCOUNT NO. | | | | | | | | | |
| Colorado State Treasurer Unemployment Insurance Tax Denver, CO 80201-0956 | | | State Unemployment | x | x | | $24.00 | $24.00 | $0.00 |
| ACCOUNT NO. | | | | | | | | | |
| | | | | | | | | | |

| | | | |
|---|---|---|---|
| Subtotals (Totals of this page) | $ 28,064.02 | $ 28,064.02 | $ 0.00 |
| Total (Use only on last page of the completed Schedule E. Report total also on Summary of Schedules) | $ 42,522.04 | | |
| Totals (Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.) | | $ 42,522.04 | $ 0.00 |

The Brown Publishing Company                                      Case No. 10-73295

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### General Notes Regarding Schedule E

1. The Debtor has sought authorization from the court to pay the following prepetition claims:

   a.   Employee wages, salaries and other compensations for current employees earned within 180 days of the Commencement Date

   b.   401K employee benefit plan contributions associated with employee wages, salaries and other compensation earned within 180 days of the Commencement Date

   c.   Federal, state and local payroll taxes associated with employee wages, salaries and other compensation earned within 180 days of the Commencement Date.

   d.   Taxes, customs, duties, and penalties owing to federal, state, and local government units as set forth in 11 U.S.C. § 507(a)(8).

   Payment of prepetition empoyee wages etc (a. - c. above) for employee's as of 4/30/10 was granted by Court Order dated 5/5/10. Accordingly, such claims are not listed on Schedule E.

   The Debtors' motion for payment of taxes to federal, state and local government units (d. above) will be heard by the Court on 6/1/10.

2. Amounts listed as claims on Schedule E are preliminary amounts and are subject to reconciliation and amendment by the Debtor.  The Debtor's characterization of these claims as priority claims is preliminary in nature and the Debtor reserves the right to dispute or challenge whether such claims are entitled to priority.

In re  **BROWN PUBLISHING COMPANY**                          Case No.   10-73295
_____                              _____
                    Debtor                                        (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐   Check this box if debtor has no creditors holding unsecured nonpriority claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| A.J. SANDERS 462 E. CHURCH ST URBANA, OH 43078 | | | INDEPENDENT CARRIER | | | | $23.08 |
| ACCOUNT NO. | | | | | | | |
| ABITIBI CONSOLIDATED SALES CORP 1228 PAYSPHERE CIRCLE CHICAGO, IL 60674 | | | A/P TRADE | | | | $231,724.77 |
| ACCOUNT NO. | | | | | | | |
| ABITIBI CONSOLIDATED SALES CORP 1228 PAYSPHERE CIRCLE CHICAGO, IL 60674 | | | A/P TRADE | | | | $73,343.04 |
| ACCOUNT NO. | | | | | | | |
| ABITIBI CONSOLIDATED SALES CORP 1228 PAYSPHERE CIRCLE CHICAGO, IL 60674 | | | A/P TRADE | | | | $39,186.16 |
| ACCOUNT NO. | | | | | | | |
| ABSOLUTE FLORAL 121 N MAIN ST URBANA, OH 43078 | | | A/P TRADE | | | | $37.45 |

Sheet no. 1 of 134 sheet(s) attached to Schedule of                          Subtotal        | $344,314.50 |
Creditors Holding Unsecured Nonpriority Claims

In re  **BROWN PUBLISHING COMPANY**                    Case No.  10-73295

                            Debtor                                                   (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. ACCENT WIRE PRODUCTS 10131 FM 2920 TOMBALL, TX 77375 | | | A/P TRADE | | | | $583.10 |
| ACCOUNT NO. ACCESSWEATHER.COM INC 834-N RUNNER OAK STREET CELEBRATION, FL 34747 | | | A/P TRADE | | | | $303.34 |
| ACCOUNT NO. ACT 1 FLORAL DESIGN GROUP LLC 105 MAIN ST. BELLVILLE, OH 44813 | | | A/P TRADE | | | | $32.00 |
| ACCOUNT NO. ACTION PACKAGING SUPPLY CO. 5887 US HIGHWAY 36 ST PARIS, OH 43072 | | | A/P TRADE | | | | $395.00 |
| ACCOUNT NO. ACTION PACKAGING SUPPLY CO. 5875 U.S. 36 ST PARIS, OH 43072 | | | A/P TRADE | | | | $148.50 |
| ACCOUNT NO. ADAM ALLBRIGHT 6821 STATE ROUTE 187 MECHANICSBURG, OH 43044 | | | INDEPENDENT CARRIER | | | | $108.00 |
| ACCOUNT NO. ADAM P. RINEHART 405 S. UNION ST GALION, OH 44833 | | | INDEPENDENT CARRIER | | | | $69.34 |
| ACCOUNT NO. ADAM PRINCE 11690 E. ST. RTE. 36 LOT 32 ST. PARIS, OH 43072 | | | INDEPENDENT CARRIER | | | | $157.20 |
| ACCOUNT NO. ADAMS COUNTY FLORIST 209 W MAIN STREET WEST UNION, OH 45693 | | | A/P TRADE | | | | $158.35 |
| ACCOUNT NO. ADT SECURITY SERVICES INC P.O. BOX 371967 PITTSBURGH, PA 15250-7967 | | | A/P TRADE | | | | $377.18 |

Sheet no. 2 of 134 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal          $2,332.01

In re  **BROWN PUBLISHING COMPANY**                    Case No.   10-73295
                              Debtor                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| ADVANTAGE MARKETING CONSULTANTS 225 FAIRWAY DRIVE SUITE A FAYETTEVILLE, NC 28305 | | | A/P TRADE | | | | $6,978.13 |
| ACCOUNT NO. | | | | | | | |
| ADVANTAGE MARKETING CONSULTANTS 225 FAIRWAY DRIVE SUITE A FAYETTEVILLE, NC 28305 | | | A/P TRADE | | | | $5,610.38 |
| ACCOUNT NO. | | | | | | | |
| ADVANTAGE PRINTING & DIRECT MAIL SV 1032 WAYNE RD. WILMINGTON, OH 45177 | | | A/P TRADE | | | | $543.45 |
| ACCOUNT NO. | | | | | | | |
| AEGIS SECURITY INSURANCE AGENCY WILSON GREGORY P.O. BOX 8 CAMPHILL, PA 17001-0008 | | | A/P TRADE | | | | $73.44 |
| ACCOUNT NO. | | | | | | | |
| AEGIS SECURITY INSURANCE COMPANY P.O. BOX 8 CAMPHILL, PA 17001-0008 | | | A/P TRADE | | | | $121.08 |
| ACCOUNT NO. | | | | | | | |
| ALAN CONNER P O BOX 61 WASHINGTON CH, OH 43160 | | | A/P TRADE | | | | $160.00 |
| ACCOUNT NO. | | | | | | | |
| ALBERTA STOJKOVIC 532 HICKORY LANE MT GILEAD, OH 43338 | | | A/P TRADE | | | | $440.00 |
| ACCOUNT NO. | | | | | | | |
| ALEC HUBER 4 MIAMI ERIE DR MINSTER, OH 45865 | | | INDEPENDENT CARRIER | | | | $14.80 |
| ACCOUNT NO. | | | | | | | |
| ALEX WALKER PO BOX 1085 GREENVILLE, OH 45331 | | | INDEPENDENT CARRIER | | | | $39.48 |

Sheet no. 3 of 134 sheet(s) attached to Schedule of                          Subtotal          $13,980.76
Creditors Holding Unsecured Nonpriority Claims

In re **BROWN PUBLISHING COMPANY**                                   Case No.    10-73295

                           Debtor                                                    (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| ALEX WYMAN 829 POOL AVE. VANDALIA, OH 45377 | | | INDEPENDENT CARRIER | | | | $1.00 |
| ACCOUNT NO. | | | | | | | |
| ALEXA BURKITT 97 HARMONY LANE SABINA, OH 45169 | | | INDEPENDENT CARRIER | | | | $439.81 |
| ACCOUNT NO. | | | | | | | |
| ALEXANDER OSTER 1186 GREYSTONE CIRCLE DAYTON, OH 45414 | | | INDEPENDENT CARRIER | | | | $27.00 |
| ACCOUNT NO. | | | | | | | |
| ALICE RAIFF 9123 MARQUIS CT MIAMISBURG, OH 45342 | | | INDEPENDENT CARRIER | | | | $399.24 |
| ACCOUNT NO. | | | | | | | |
| ALL-AMERICAN PUBLISHING 5411 KENDALL STREET BOISE, ID 83706 | | | A/P TRADE | | | | $100.00 |
| ACCOUNT NO. | | | | | | | |
| ALLIANCE OF AREA BUSINESS PUBLICATIONS 1970 E. GRAND AVE SUITE 330 EL SEGUNDO, CA 90245 | | | A/P TRADE | | | | $3,436.80 |
| ACCOUNT NO. | | | | | | | |
| ALLIED WASTE SERVICES P.O. BOX 9001099 LOUISVILLE, KY 40290-1099 | | | A/P TRADE | | | | $149.91 |
| ACCOUNT NO. | | | | | | | |
| ALUM CREEK HEATING & COOLING LLC 637 ST. RT. 61 P.O. BOX 352 MARENGO, OH 43334 | | | A/P TRADE | | | | $100.00 |
| ACCOUNT NO. | | | | | | | |
| AMANDA BABER P.O. BOX 821 616 E. PIKE ST JACKSON CENTER, OH 45334 | | | INDEPENDENT CARRIER | | | | $101.35 |

Sheet no. 4 of 134 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal          $4,755.11

In re  **BROWN PUBLISHING COMPANY**                    Case No.  10-73295

_____            _____
Debtor                                                        (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| AMANDA WEILER 824 PARK ST APT B SIDNEY, OH 45365 | | | INDEPENDENT CARRIER | | | | $33.77 |
| ACCOUNT NO. | | | | | | | |
| AMBER KELLER 622 W. CHURCH ST GALION, OH 44833 | | | INDEPENDENT CARRIER | | | | $19.21 |
| ACCOUNT NO. | | | | | | | |
| AMERICAN ELECTRIC POWER P.O. BOX 24418 CANTON, OH 44701-4418 | | | A/P TRADE | | | | $408.16 |
| ACCOUNT NO. | | | | | | | |
| AMERICAN ELECTRIC POWER P O BOX 24002 CANTON, OH 44701-4002 | | | A/P TRADE | | | | $151.42 |
| ACCOUNT NO. | | | | | | | |
| AMERICAN ELECTRIC POWER P.O. BOX 24002 CANTON, OH 44701-4002 | | | A/P TRADE | | | | $54.63 |
| ACCOUNT NO. | | | | | | | |
| AMERICAN ELECTRIC POWER P.O. BOX 24418 CANTON, OH 44701-4418 | | | A/P TRADE | | | | $622.12 |
| ACCOUNT NO. | | | | | | | |
| AMERICAN ELECTRIC POWER P.O. BOX 24002 CANTON, OH 44701-4002 | | | A/P TRADE | | | | $637.66 |
| ACCOUNT NO. | | | | | | | |
| AMERICAN ELECTRIC POWER P.O. BOX 24002 CANTON, OH 44701-4002 | | | A/P TRADE | | | | $451.92 |
| ACCOUNT NO. | | | | | | | |
| AMERICAN PROFILE P.O. BOX 643408 CINCINNATI, OH 45264-3408 | | | A/P TRADE | | | | $3,463.80 |
| ACCOUNT NO. | | | | | | | |
| AMERICAN PROFILE P.O. BOX 643408 CINCINNATI, OH 45261-3408 | | | A/P TRADE | | | | $77.04 |

Sheet no. 5 of 134 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal          $5,919.73

In re  **BROWN PUBLISHING COMPANY**                    Case No.  10-73295
_____                         _____
Debtor                                                          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| AMERICAN WHOLESALE THERMOGRAPHERS 2500 CREEKWAY DRIVE COLUMBUS, OH 43207 | | | A/P TRADE | | | | $75.00 |
| ACCOUNT NO. | | | | | | | |
| AMERIGAS - TROY P.O. BOX 371473 PITTSBURGH, PA 15250-7473 | | | A/P TRADE | | | | $216.79 |
| ACCOUNT NO. | | | | | | | |
| AMERIGAS - TROY P.O. BOX 371473 PITTSBURGH, PA 15250-7473 | | | A/P TRADE | | | | $36.86 |
| ACCOUNT NO. | | | | | | | |
| AMMON LAWSON 5713 TRAYMORE DR. HUBER HTS, OH 45424 | | | INDEPENDENT CARRIER | | | | $8.00 |
| ACCOUNT NO. | | | | | | | |
| AMY HAMMER 417 4TH AVE SIDNEY, OH 45365 | | | INDEPENDENT CARRIER | | | | $122.70 |
| ACCOUNT NO. | | | | | | | |
| AMY HUTCHINSON 1104 SOLID ROCK BLVD. APT 11 WASHINGTON CH, OH 43160 | | | INDEPENDENT CARRIER | | | | $101.16 |
| ACCOUNT NO. | | | | | | | |
| AMY L. EVANS 1973 FAIR OAKS DRIVE SIDNEY, OH 45365 | | | INDEPENDENT CARRIER | | | | $48.44 |
| ACCOUNT NO. | | | | | | | |
| ANDERSON-CLARK INC 2700 MCKINLEY AVENUE COLUMBUS, OH 43204 | | | A/P TRADE | | | | $59.95 |
| ACCOUNT NO. | | | | | | | |
| ANDREW TAVENNER 802 S. MAIN ST URBANA, OH 43078 | | | INDEPENDENT CARRIER | | | | $41.44 |
| ACCOUNT NO. | | | | | | | |
| ANGELA MILLER 6885 WHITE SPRINGS GREENVILLE, OH 45331 | | | INDEPENDENT CARRIER | | | | $162.00 |

Sheet no. 6 of 134 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal    $872.34

In re  **BROWN PUBLISHING COMPANY**                    Case No.  10-73295

                    Debtor                                        (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| ANGELA SCHMITZ 552 DUNNIGAN DR VANDALIA, OH 45377 | | | INDEPENDENT CARRIER | | | | $8.00 |
| ACCOUNT NO. | | | | | | | |
| ANGELIKA HARRIS 1006 S. FAYETTE ST. WCH, OH 43160 | | | INDEPENDENT CARRIER | | | | $1,268.87 |
| ACCOUNT NO. | | | | | | | |
| ANN M. SAYRE 628 N. MAIN ST APT 3 PIQUA, OH 45356 | | | INDEPENDENT CARRIER | | | | $161.44 |
| ACCOUNT NO. | | | | | | | |
| ANNA MARIE BOWSHER 504 BEACON DRIVE FAIRBORN, OH 45324 | | | INDEPENDENT CARRIER | | | | $14.00 |
| ACCOUNT NO. | | | | | | | |
| ANNA TOMPKINS 419 S SECOND ST GREENFIELD, OH 45123 | | | INDEPENDENT CARRIER | | | | $384.30 |
| ACCOUNT NO. | | | | | | | |
| ANTHONY J. VAZQUEZ JR. 5582 MOOREFIELD DR. HUBER HTS, OH 45424 | | | INDEPENDENT CARRIER | | | | $5.00 |
| ACCOUNT NO. | | | | | | | |
| ANTHONY MAYER 543 S. MAIN ST PIQUA, OH 45356 | | | INDEPENDENT CARRIER | | | | $56.37 |
| ACCOUNT NO. | | | | | | | |
| APRIL ZURFACE 42 GEORGE ST. SABINA, OH 45169 | | | INDEPENDENT CARRIER | | | | $155.52 |
| ACCOUNT NO. | | | | | | | |
| AQUA FALLS BOTTLED WATER P.O. BOX 98 ENON, OH 45323 | | | A/P TRADE | | | | $112.12 |
| ACCOUNT NO. | | | | | | | |
| ARAMARK UNIFORM SERVICES 1900 PROGRESS AVENUE COLUMBUS, OH 43207 | | | A/P TRADE | | | | $1,035.54 |

Sheet no. 7 of 134 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                    $3,201.16

In re  **BROWN PUBLISHING COMPANY**                    Case No.  10-73295
_____                                  _____
                    Debtor                                        (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| ARAMARK UNIFORM SERVICES 1900 PROGRESS AVENUE COLUMBUS, OH 43207 | | | A/P TRADE | | | | $242.08 |
| ACCOUNT NO. | | | | | | | |
| ASHLEY BYRD 1008 YEOMAN ST. WCH, OH 43160 | | | INDEPENDENT CARRIER | | | | $55.52 |
| ACCOUNT NO. | | | | | | | |
| ASHLEY NOTTINGHAM 1222 SUGAR MAPLE DR GREENVILLE, OH 45331 | | | INDEPENDENT CARRIER | | | | $37.70 |
| ACCOUNT NO. | | | | | | | |
| ASHLEY STAMPER 505 BROOKE BLVD WILMINGTON, OH 45177 | | | A/P TRADE | | | | $90.00 |
| ACCOUNT NO. | | | | | | | |
| A-SINGLE-CALL C/O TROY L. BARNES P.O. BOX 547 MARYSVILLE, OH 43040 | | | A/P TRADE | | | | $660.30 |
| ACCOUNT NO. | | | | | | | |
| ASSOCIATED PRESS 1103 SCHROCK ROAD SUITE 300 COLUMBUS, OH 43229 | | | A/P TRADE | | | | $200.00 |
| ACCOUNT NO. | | | | | | | |
| ASSOCIATED PRESS 1103 SCHROCK RD. SUITE 300 WESTERVILLE, OH 43229 | | | A/P TRADE | | | | $80.00 |
| ACCOUNT NO. | | | | | | | |
| ASSOCIATED PRESS AP NEWSPAPER SERVICES P.O. BOX 414189 BOSTON, MA 02241-4189 | | | A/P TRADE | | | | $79,256.47 |
| ACCOUNT NO. | | | | | | | |
| AT&T P.O. BOX 8100 AURORA, IL 60507-8100 | | | A/P TRADE | | | | $207.51 |

Sheet no. 8 of 134 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

                                                        Subtotal     $80,829.58

In re  **BROWN PUBLISHING COMPANY**                    Case No.  10-73295

                          Debtor                                        (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. |||||||
| AT&T P.O. BOX 8100 AURORA, IL  60507-8100 ||| A/P TRADE |||| $29.62 |
| ACCOUNT NO. |||||||
| AT&T P.O. BOX 8100 AURORA, IL  60507-8100 ||| A/P TRADE |||| $10.02 |
| ACCOUNT NO. |||||||
| AT&T P.O. BOX 8100 AURORA, IL  60507-8100 ||| A/P TRADE |||| $329.16 |
| ACCOUNT NO. |||||||
| AUDREY MESAROS-GALE 4414 CO. RD. 124 CARDINGTON, OH  43315 ||| A/P TRADE |||| $110.00 |
| ACCOUNT NO. |||||||
| AUDREY ORGAN 842 E. COUNTRYSIDE LANE SIDNEY, OH  45365 ||| INDEPENDENT CARRIER |||| $284.18 |
| ACCOUNT NO. |||||||
| AUSTIN DWENGER 35 N. JEFFERSON MINSTER, OH  45865 ||| INDEPENDENT CARRIER |||| $25.12 |
| ACCOUNT NO. |||||||
| AUSTIN MCGOWAN 631 MAPLE HEIGHTS DR. GALION, OH  44833 ||| INDEPENDENT CARRIER |||| $13.22 |
| ACCOUNT NO. |||||||
| AUSTIN REED 10999 ST. RT. 185 VERSAILLES, OH  45380 ||| INDEPENDENT CARRIER |||| $101.16 |
| ACCOUNT NO. |||||||
| AUSTIN WEBSTER 5618 ROWELL CIRCLE HUBER HTS, OH  45424 ||| INDEPENDENT CARRIER |||| $25.00 |
| ACCOUNT NO. |||||||
| AUSTIN WUEBKER 9511 ST. RT. 119 ANNA, OH  45302 ||| INDEPENDENT CARRIER |||| $23.61 |

Sheet no. 9 of 134 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

                                                    Subtotal          $951.09

In re  **BROWN PUBLISHING COMPANY**                    Case No.   10-73295

_____                    _____
                        Debtor                                                      (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| AVAYA P.O. BOX 5125 CAROL STREAM, IL  60197-5125 | | | A/P TRADE | | | | $329.10 |
| ACCOUNT NO. | | | | | | | |
| B & B PAPER CONVERTERS 12500 ELMWOOD AVENUE CLEVELAND, OH  44111 | | | A/P TRADE | | | | $21,134.42 |
| ACCOUNT NO. | | | | | | | |
| B & B PAPER CONVERTERS  INC. 12500 ELMWOOD AVENUE CLEVELAND, OH  44111 | | | A/P TRADE | | | | $3,623.90 |
| ACCOUNT NO. | | | | | | | |
| BACK-EN-THYME FLOWERS & GIFT 101 E. COURT STREET WASHINGTON CH, OH  43160 | | | A/P TRADE | | | | $42.45 |
| ACCOUNT NO. | | | | | | | |
| BAILEY SCHUTTE 300 CLAY ST LOT 32 JACKSON CENTER, OH  45334 | | | INDEPENDENT CARRIER | | | | $27.36 |
| ACCOUNT NO. | | | | | | | |
| BANC OF AMERICA LEASING LEASE ADMINISTRATION CENTER P.O. BOX 371992 PITTSBURGH, PA  15250-7992 | | | A/P TRADE | | | | $487.95 |
| ACCOUNT NO. | | | | | | | |
| BANC OF AMERICAN LEASING P.O. BOX 371992 PITTSBURGH, PA  15250-7992 | | | A/P TRADE | | | | $1,580.69 |
| ACCOUNT NO. | | | | | | | |
| BARB SLONE 2230  HOOP ROAD XENIA, OH  45385 | | | A/P TRADE | | | | $150.00 |
| ACCOUNT NO. | | | | | | | |
| BARBARA MCMURRAY 1850 BEACON ST. WCH, OH  43160 | | | INDEPENDENT CARRIER | | | | $48.94 |
| ACCOUNT NO. | | | | | | | |
| BARBARA WATSON 918 DESALES ST. VANDALIA, OH  45377 | | | INDEPENDENT CARRIER | | | | $102.50 |

Sheet no. 10 of 134 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                    $27,527.31

In re  **BROWN PUBLISHING COMPANY**                          Case No.   10-73295
                              Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| BART S LAWN CARE INC 620 GINGHAMSBURG ROAD TIPP CITY, OH 45371-9119 | | | A/P TRADE | | | | $1,460.34 |
| ACCOUNT NO. | | | | | | | |
| BCT - EMERSON THERMOGRAPHY INC 1401 FOUNTAIN DRIVE FLORENCE, KY 41042 | | | A/P TRADE | | | | $145.34 |
| ACCOUNT NO. | | | | | | | |
| BDI P.O. BOX 74069 CLEVELAND, OH 44194-0149 | | | A/P TRADE | | | | $202.27 |
| ACCOUNT NO. | | | | | | | |
| BEAM VALLEY FARMS LLP 343 E SPRING VALLEY PAINTERSVILLE XENIA, OH 45385 | | | A/P TRADE | | | | $425.00 |
| ACCOUNT NO. | | | | | | | |
| BECKY ADAMS 803 MIAMI-CONSERVANCY PIQUA, OH 45356 | | | INDEPENDENT CARRIER | | | | $121.97 |
| ACCOUNT NO. | | | | | | | |
| BELINDA HALL 9055 N. CO RD 25A PIQUA, OH 45356 | | | INDEPENDENT CARRIER | | | | $182.17 |
| ACCOUNT NO. | | | | | | | |
| BELLEFONTAINE EXAMINER P.O. BOX 40 BELLEFONTAINE, OH 43311 | | | A/P TRADE | | | | $114.00 |
| ACCOUNT NO. | | | | | | | |
| BEN FENNER 7391 ROADS LANE HILLSBORO, OH 45133 | | | A/P TRADE | | | | $450.00 |
| ACCOUNT NO. | | | | | | | |
| BEN TOWNSEND 25 GREENVILLE NASHVILLE UNION CITY, OH 45390 | | | INDEPENDENT CARRIER | | | | $97.18 |
| ACCOUNT NO. | | | | | | | |
| BENJAMIN MCCLAIN 2260 RAVENWOOD SIDNEY, OH 45365 | | | INDEPENDENT CARRIER | | | | $39.02 |

Sheet no. 11 of 134 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal          $3,237.29

In re  **BROWN PUBLISHING COMPANY**                    Case No.  10-73295

_____                    _____
            Debtor                                      (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>BETHANY BALDWIN<br>8959 CYPRESS GATE DR<br>HUBER HEIGHTS, OH  45424 | | | INDEPENDENT CARRIER | | | | $16.00 |
| ACCOUNT NO.<br>BETHANY ELAM<br>7550 PRESIDENT CT.<br>DAYTON, OH  45414 | | | INDEPENDENT CARRIER | | | | $74.00 |
| ACCOUNT NO.<br>BETHANY HOOKS<br>504 BROADWAY STREET<br>WASHINGTON C H, OH  43160 | | | INDEPENDENT CARRIER | | | | $270.11 |
| ACCOUNT NO.<br>BETTY ELLENBROCK<br>17212 ROAD L<br>OTTAWA, OH  45875 | | | A/P TRADE | | | | $76.32 |
| ACCOUNT NO.<br>BETTY HINES<br>270 GROVE STREET<br>WILMINGTON, OH  45177 | | | INDEPENDENT CARRIER | | | | $109.54 |
| ACCOUNT NO.<br>BEULAH ELAM<br>134 HOLMES STREET<br>HILLSBORO, OH  45133 | | | INDEPENDENT CARRIER | | | | $64.88 |
| ACCOUNT NO.<br>BILL EDEN<br>719 N. WOOD ST<br>WILMINGTON, OH  45177 | | | INDEPENDENT CARRIER | | | | $540.95 |
| ACCOUNT NO.<br>BILL LIERMANN<br>1069 LINHIF RD<br>WILMINGTON, OH  45177 | | | A/P TRADE | | | | $150.00 |
| ACCOUNT NO.<br>BISHOP SANDERS<br>462 E. CHURCH STREET<br>URBANA, OH  43078 | | | INDEPENDENT CARRIER | | | | $37.13 |
| ACCOUNT NO.<br>BLAKE PHARMACY<br>206 N MARKET<br>WEST UNION, OH  45693 | | | A/P TRADE | | | | $95.40 |

Sheet no. 12 of 134 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal          $1,434.33

In re  **BROWN PUBLISHING COMPANY**                                    Case No.  10-73295

                    Debtor                                              (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. BLANCHESTER ATHLETIC BOOSTERS C/O SUSAN JACKSON 417 RHUDE ROAD BLANCHESTER, OH 45107 | | | A/P TRADE | | | | $25.00 |
| ACCOUNT NO. BLOSSOM'S N' BUDS 116 N. HIGH STREET HILLSBORO, OH 45133 | | | A/P TRADE | | | | $117.70 |
| ACCOUNT NO. BOB & CARL'S #9 1013 JEFFERSON STREET GREENFIELD, OH 45123 | | | A/P TRADE | | | | $150.84 |
| ACCOUNT NO. BOBBI LOWE 2724 ANDREW COURT SIDNEY, OH 45365 | | | INDEPENDENT CARRIER | | | | $18.27 |
| ACCOUNT NO. BOBBIE ZWIEBEL 300 CLAY ST LOT 16 JACKSON CENTER, OH 45334 | | | INDEPENDENT CARRIER | | | | $105.50 |
| ACCOUNT NO. BOBBY MASSIE 732 E. MAIN GREENVILLE, OH 45331 | | | INDEPENDENT CARRIER | | | | $188.94 |
| ACCOUNT NO. BOHL EQUIPMENT CO. 1930 LAKEVIEW DRIVE FT WAYNE, IN 46808 | | | A/P TRADE | | | | $278.18 |
| ACCOUNT NO. BOLYARD HEATING & COOLING INC. 1480 SWEITZER STREET P.O. BOX 915 GREENVILLE, OH 45331 | | | A/P TRADE | | | | $522.36 |
| ACCOUNT NO. BONNIE HURLESS 315 N. RACE ST. VAN WERT, OH 45891 | | | INDEPENDENT CARRIER | | | | $626.24 |

Sheet no. 13 of 134 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

                                                        Subtotal          $2,033.03

In re  **BROWN PUBLISHING COMPANY**                              Case No.   10-73295
_____                          _____
                      Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> BRAD GOLDSCHMIDT <br> 26 GREENBACK RD <br> FT. LORAMIE, OH 45845 | | | INDEPENDENT CARRIER | | | | $34.72 |
| ACCOUNT NO. <br> BRAD HAITHCOCK <br> 10784 CANDY CANE LANE <br> HILLSBORO, OH 45133 | | | INDEPENDENT CARRIER | | | | $172.80 |
| ACCOUNT NO. <br> BRAD MARKIN <br> 235  E. COURT ST <br> URBANA, OH 43078 | | | A/P TRADE | | | | $85.00 |
| ACCOUNT NO. <br> BRAD S GARDEN CENTER <br> P.O. BOX 97 <br> 836 S HIGH STREET <br> HILLSBORO, OH 45133 | | | A/P TRADE | | | | $52.82 |
| ACCOUNT NO. <br> BRADLEY SEITZ <br> 1655 ASHLEY PLACE <br> VANDALIA, OH 45377 | | | INDEPENDENT CARRIER | | | | $6.00 |
| ACCOUNT NO. <br> BRANDON AHRENS <br> 1119 CONSTITUTION AVE <br> SIDNEY, OH 45365 | | | INDEPENDENT CARRIER | | | | $35.70 |
| ACCOUNT NO. <br> BRANDON BOWMAN <br> 411 E. PINEHURST <br> SIDNEY, OH 45365 | | | INDEPENDENT CARRIER | | | | $17.12 |
| ACCOUNT NO. <br> BRANDON SPENCER <br> 601 WEST WENGER ROAD <br> APT 41 <br> ENGLEWOOD, OH 45322 | | | INDEPENDENT CARRIER | | | | $5.00 |
| ACCOUNT NO. <br> BRENDA WILLIAMS <br> 602 BRANFORD <br> TROY, OH 45373 | | | INDEPENDENT CARRIER | | | | $221.00 |
| ACCOUNT NO. <br> BRENDON DIERKER <br> 1312 HORIZON DR <br> FAIRBORN, OH 45324 | | | INDEPENDENT CARRIER | | | | $14.00 |

Sheet no. 14 of 134 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal      $644.16

In re  **BROWN PUBLISHING COMPANY**                                  Case No.  10-73295

_____                                  _____

Debtor                                                                (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| BRENNEN NOLL 9216 ST. RT. 185 BRADFORD, OH 45308 | | | INDEPENDENT CARRIER | | | | $29.32 |
| ACCOUNT NO. | | | | | | | |
| BRETHREN HOME 750 CHESTNUT STREET GREENVILLE, OH 45331 | | | INDEPENDENT CARRIER | | | | $10.00 |
| ACCOUNT NO. | | | | | | | |
| BREWER PLUMBING & HEATING INC. 252 EAST FIRST STREET LONDON, OH 43140 | | | A/P TRADE | | | | $191.90 |
| ACCOUNT NO. | | | | | | | |
| BRIAN ADAMS 803 MIAMI CONSERVANCY PIQUA, OH 45356 | | | INDEPENDENT CARRIER | | | | $40.55 |
| ACCOUNT NO. | | | | | | | |
| BRIAN K. DODDS P.O. BOX 833 LONDON, OH 43140 | | | INDEPENDENT CARRIER | | | | $126.00 |
| ACCOUNT NO. | | | | | | | |
| BRIAN LESTER 152 CHURCH STREET P.O. BOX 90 OTTOVILLE, OH 45876 | | | A/P TRADE | | | | $50.00 |
| ACCOUNT NO. | | | | | | | |
| BRIAN OAKLEY 183 E. THIRD ST XENIA, OH 45385 | | | INDEPENDENT CARRIER | | | | $453.80 |
| ACCOUNT NO. | | | | | | | |
| BRIAN TOWNSEND 25 GREENVILLE NASHVILLE RD. UNION CITY, OH 45390 | | | INDEPENDENT CARRIER | | | | $350.64 |
| ACCOUNT NO. | | | | | | | |
| BRITTANY BAKER 1240 KNIGHT RD URBANA, OH 43078 | | | INDEPENDENT CARRIER | | | | $56.00 |
| ACCOUNT NO. | | | | | | | |
| BRITTANY MILLER 134 MOUND ST SIDNEY, OH 45365 | | | INDEPENDENT CARRIER | | | | $31.66 |

Sheet no. 15 of 134 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal          $1,339.87

In re  **BROWN PUBLISHING COMPANY**                    Case No.  10-73295

_____                    _____
Debtor                                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> BROOKVILLE STAR <br> P.O. BOX 100 <br> BROOKVILLE, OH 45309 | | | A/P TRADE | | | | $52.00 |
| ACCOUNT NO. <br> BROWN PLUMBING OF WILMINGTON LLC <br> 117 N. SOUTH ST <br> WILMINGTON, OH 45177 | | | A/P TRADE | | | | $92.78 |
| ACCOUNT NO. <br> BRYAN DREES <br> 112 PARK ST <br> RUSSIA, OH 45363 | | | INDEPENDENT CARRIER | | | | $39.43 |
| ACCOUNT NO. <br> BRYCE COTTERMAN <br> 234 BELMONT <br> SIDNEY, OH 45365 | | | INDEPENDENT CARRIER | | | | $27.18 |
| ACCOUNT NO. <br> BUCKEYE AIR COMPRESSOR CO. <br> 151 HELD AVENUE <br> DAYTON, OH 45404 | | | A/P TRADE | | | | $686.82 |
| ACCOUNT NO. <br> BUCKEYE PROPANE COMPANY INC. <br> 731 US RT 42 SW <br> P.O. BOX 555 <br> LONDON, OH 43140 | | | A/P TRADE | | | | $145.45 |
| ACCOUNT NO. <br> BUNN PACKAGING INC. <br> 10088 COMMERCE PARK DRIVE <br> CINCINNATI, OH 45246 | | | A/P TRADE | | | | $2,615.40 |
| ACCOUNT NO. <br> BUNN PACKAGING INC. <br> 10088 COMMERCE PARK DR <br> CINCINNATI, OH 45246-1334 | | | A/P TRADE | | | | $251.46 |
| ACCOUNT NO. <br> BUNN PACKAGING INC <br> 10088 COMMERCE PARK DRIVE <br> CINCINNATI, OH 45246 | | | A/P TRADE | | | | $354.12 |
| ACCOUNT NO. <br> BUNN PACKAGING INC <br> 10088 COMMERCE PARK DRIVE <br> CINCINNATI, OH 45246 | | | A/P TRADE | | | | $237.54 |

Sheet no. 16 of 134 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                $4,502.18

In re  **BROWN PUBLISHING COMPANY**                          Case No.  10-73295

                            Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| BUNN PACKAGING INC 10088 COMMERCE PARK DRIVE CINCINNATI, OH 45246-1334 | | | A/P TRADE | | | | $453.02 |
| ACCOUNT NO. | | | | | | | |
| BUNN PACKAGING INC. 10088 COMMERCE PARK DRIVE CINCINNATI, OH 45246 | | | A/P TRADE | | | | $959.92 |
| ACCOUNT NO. | | | | | | | |
| BUSH AUTO GROUP INC 1850 ROMBACH AVENUE WILMINGTON, OH 45177 | | | A/P TRADE | | | | $310.31 |
| ACCOUNT NO. | | | | | | | |
| C & C SERVICE & SUPPLY INC. 922 EAST MCKAY ROAD SHELBYVILLE, IN 46176 | | | A/P TRADE | | | | $2,666.09 |
| ACCOUNT NO. | | | | | | | |
| C A I INSURANCE AGENCY INC. 3481 CENTRAL PKWY #300 CINCINNATI, OH 45223-3397 | | | A/P TRADE | | | | $23,257.47 |
| ACCOUNT NO. | | | | | | | |
| CAITLYN MILLHOUSE P.O. BOX 221 ANNA, OH 45302 | | | INDEPENDENT CARRIER | | | | $23.27 |
| ACCOUNT NO. | | | | | | | |
| CANDY LYONS 715 BRIAR AVENUE WASHINGTON CH, OH 43160 | | | INDEPENDENT CARRIER | | | | $272.50 |
| ACCOUNT NO. | | | | | | | |
| CAREER TRACK P.O. BOX 219468 KANSAS CITY, MO 64121-9468 | | | A/P TRADE | | | | $149.00 |
| ACCOUNT NO. | | | | | | | |
| CARLA BLAIR 4859 SLANE RD MIDDLE POINT, OH 45863 | | | INDEPENDENT CARRIER | | | | $760.94 |
| ACCOUNT NO. | | | | | | | |
| CARLSON CRAFT P.O. BOX 8700 MANKATO, MN 56002-8700 | | | A/P TRADE | | | | $128.35 |

Sheet no. 17 of 134 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

                                                    Subtotal        $28,980.87

In re  **BROWN PUBLISHING COMPANY**                    Case No.  10-73295

_____                 _____
Debtor                                                        (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| CARLSON CRAFT BUSINESS SOLUTIONS P.O. BOX 8700 MANKATO, MN 56002-8700 | | | A/P TRADE | | | | $690.10 |
| ACCOUNT NO. | | | | | | | |
| CAROL BALLARD 8850 DAVIDGATE HUBER HEIGHTS, OH 45424 | | | INDEPENDENT CARRIER | | | | $105.00 |
| ACCOUNT NO. | | | | | | | |
| CAROL GILARDI 673 SEDGWICK WAY TROY, OH 45373 | | | A/P TRADE | | | | $35.00 |
| ACCOUNT NO. | | | | | | | |
| CAROL GRACE ENGLE 6800 CEDAR VALLEY COURT VANDALIA, OH 45414 | | | INDEPENDENT CARRIER | | | | $13.00 |
| ACCOUNT NO. | | | | | | | |
| CAROL LAWWILL P O BOX 1816 HILLSBORO, OH 45133 | | | INDEPENDENT CARRIER | | | | $242.00 |
| ACCOUNT NO. | | | | | | | |
| CARRIE BALDWIN 8959 CYPRESSGATE DR. HUBER HTS, OH 45424 | | | INDEPENDENT CARRIER | | | | $4.00 |
| ACCOUNT NO. | | | | | | | |
| CARRIE REYNOLDS 4300 SKYLARK DR ENGLEWOOD, OH 45322 | | | INDEPENDENT CARRIER | | | | $65.00 |
| ACCOUNT NO. | | | | | | | |
| CARROLL R. ROGERS 1276 ST. RT. 38 N.E. WASHINGTON CH, OH 43160 | | | INDEPENDENT CARRIER | | | | $277.73 |
| ACCOUNT NO. | | | | | | | |
| CARTER ELECTRIC INC. 844 EDWARD STREET GALION, OH 44833 | | | A/P TRADE | | | | $1,551.32 |
| ACCOUNT NO. | | | | | | | |
| CASEY CARPENTER 4940 TIMBERVIEW HUBER HTS, OH 45424 | | | INDEPENDENT CARRIER | | | | $39.00 |

Sheet no. 18 of 134 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal          $3,022.15

In re  **BROWN PUBLISHING COMPANY**                                       Case No.  10-73295
_____                                _____
                        Debtor                                           (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| CATHERINE I. ARNOLD 9560 W THIRD STREET DAYTON, OH 45427 | | | INDEPENDENT CARRIER | | | | $939.54 |
| ACCOUNT NO. | | | | | | | |
| CATHLEEN CLARK 231 FOREST ST SIDNEY, OH 45365 | | | INDEPENDENT CARRIER | | | | $12.78 |
| ACCOUNT NO. | | | | | | | |
| CBIZ MAHONEY COHEN P O BOX 952753 ST LOUIS, MO 63195-2753 | | | A/P TRADE | | | | $10,227.86 |
| ACCOUNT NO. | | | | | | | |
| CCA PROMOTIONS INC 6902 PEARL ROAD #300 CLEVELAND, OH 44130 | | | A/P TRADE | | | | $759.00 |
| ACCOUNT NO. | | | | | | | |
| CENTER FOR ARCHIVAL COLLECTIONS BOWLING GREEN STATE UNIVERSITY 5TH FLOOR JEROME LIBRARY BOWLING GREEN, OH 43403 | | | A/P TRADE | | | | $242.82 |
| ACCOUNT NO. | | | | | | | |
| CENTRAL OHIO FARMERS CO-OP INC. 730 BELLEFONTAINE AVE. MARION, OH 43302 | | | A/P TRADE | | | | $140.79 |
| ACCOUNT NO. | | | | | | | |
| CENTURY LINK P.O. BOX 4300 CAROL STREAM, IL 60197-4300 | | | A/P TRADE | | | | $546.44 |
| ACCOUNT NO. | | | | | | | |
| CENTURY LINK P.O. BOX 4300 CAROL STREAM, IL 60197-4300 | | | A/P TRADE | | | | $340.10 |
| ACCOUNT NO. | | | | | | | |
| CENTURY LINK P.O. BOX 4300 CAROL STREAM, IL 60197-4300 | | | A/P TRADE | | | | $119.15 |
| ACCOUNT NO. | | | | | | | |
| CENTURYLINK PO BOX 4300 CAROL STREAM, IL 60197-4300 | | | A/P TRADE | | | | $237.22 |

Sheet no. 19 of 134 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                    $13,565.70

In re  **BROWN PUBLISHING COMPANY**                    Case No.  10-73295
_____          _____
                      Debtor                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| CENTURYLINK P.O. BOX 4300 CAROL STREAM, IL  60197-4300 | | | A/P TRADE | | | | $512.29 |
| ACCOUNT NO. | | | | | | | |
| CENTURYLINK 100 CENTURYTEL DRIVE MONROE, LA  71203 | | | A/P TRADE | | | | $335.15 |
| ACCOUNT NO. | | | | | | | |
| CERTIFIED AUDIT OF CIRCULATIONS 155 WILLOWBROOK BLVD. WAYNE, NJ  7470 | | | A/P TRADE | | | | $691.85 |
| ACCOUNT NO. | | | | | | | |
| CHAMPAIGN FAMILY YMCA P.O. BOX 635 URBANA, OH  43078 | | | A/P TRADE | | | | $68.08 |
| ACCOUNT NO. | | | | | | | |
| CHARLES CASSELL 101 W. MONTFORD ADA, OH  45810 | | | INDEPENDENT CARRIER | | | | $114.00 |
| ACCOUNT NO. | | | | | | | |
| CHARLES MCCAIN 221 E. REYNOLDS STREET URBANA, OH  43078 | | | INDEPENDENT CARRIER | | | | $30.76 |
| ACCOUNT NO. | | | | | | | |
| CHARLES WOMACK 3235 FORD ROAD N.W. WCH, OH  43160 | | | INDEPENDENT CARRIER | | | | $515.11 |
| ACCOUNT NO. | | | | | | | |
| CHARLOTTE WOODDELL 807 CLINTON AVE SIDNEY, OH  45365 | | | INDEPENDENT CARRIER | | | | $10.50 |
| ACCOUNT NO. | | | | | | | |
| CHELSEA NICKELS 6303 PHEASANT VALLEY ROAD DAYTON, OH  45424 | | | INDEPENDENT CARRIER | | | | $23.00 |
| ACCOUNT NO. | | | | | | | |
| CHELSEY LEVINGSTON 316 S. 2ND STREET FAIRBORN, OH  45324 | | | A/P TRADE | | | | $20.00 |

Sheet no. 20 of 134 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal          $2,320.74

In re  **BROWN PUBLISHING COMPANY**                     Case No.  10-73295
_____                              _____
                    Debtor                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> CHERYL INGRAM <br> 103 WENHAM FARM CIRCLE <br> UNION, OH 45322 | | | INDEPENDENT CARRIER | | | | $65.00 |
| ACCOUNT NO. <br> CHERYL MOWERY <br> 1115 VINE ST <br> PIQUA, OH 45356 | | | INDEPENDENT CARRIER | | | | $30.70 |
| ACCOUNT NO. <br> CHERYL STALTER <br> 5714 PENN AVE <br> DAYTON, OH 45432 | | | INDEPENDENT CARRIER | | | | $826.63 |
| ACCOUNT NO. <br> CHRIS DANIEL <br> 7452 ALT. ST. RT. 49 <br> ARCANUM, OH 45304 | | | INDEPENDENT CARRIER | | | | $48.48 |
| ACCOUNT NO. <br> CHRISTIE MAYER <br> 543 S. MAIN ST <br> PIQUA, OH 45356 | | | INDEPENDENT CARRIER | | | | $267.56 |
| ACCOUNT NO. <br> CHRISTINE J. STEPHENSON <br> PO BOX 135 <br> 109 SOUTH ST. <br> MIDDLEPOINT, OH 45863 | | | INDEPENDENT CARRIER | | | | $565.69 |
| ACCOUNT NO. <br> CHRISTINE JOHNSON <br> 110 ROTH STREET - P O BOX 187 <br> BOTKINS, OH 45306 | | | INDEPENDENT CARRIER | | | | $23.18 |
| ACCOUNT NO. <br> CHRISTINE KARAMON <br> 1006 BEACON LANE <br> ENGLEWOOD, OH 45322 | | | INDEPENDENT CARRIER | | | | $4.50 |
| ACCOUNT NO. <br> CHRISTOPHER LAUWERS <br> 7 MAXON ST <br> JAMESTOWN, OH 45335 | | | INDEPENDENT CARRIER | | | | $376.93 |
| ACCOUNT NO. <br> CIK ENTERPRISES <br> 7225 GEORGETOWN ROAD <br> INDIANAPOLIS, IN 46268 | | | A/P TRADE | | | | $466.00 |

Sheet no. 21 of 134 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal  |  $2,674.67

In re  **BROWN PUBLISHING COMPANY**                    Case No.  10-73295
_____                    _____
                    Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| CIK ENTERPRISES LLC 8132 WOODLAND DRIVE PARK 100 INDIANAPOLIS, IN 46278 | | | A/P TRADE | | | | $371.00 |
| ACCOUNT NO. | | | | | | | |
| CIK ENTERPRISES LLC TRACE COMMUNICATIONS LLC 8132 WOODLAND DRIVE PARK 100 INDIANAPOLIS, IN 46278 | | | A/P TRADE | | | | $318.00 |
| ACCOUNT NO. | | | | | | | |
| CIK ENTERPRISES LLC TRACE COMMUNICATIONS 7225 GEORGETOWN ROAD INDIANAPOLIS, IN 46268 | | | A/P TRADE | | | | $330.00 |
| ACCOUNT NO. | | | | | | | |
| CIK ENTERPRISES LLC TRACE COMMUNICATIONS LLC 8132 WOODLAND DRIVE PARK 100 INDIANAPOLIS, IN 46278 | | | A/P TRADE | | | | $12,455.00 |
| ACCOUNT NO. | | | | | | | |
| CIK ENTERPRISES LLC 8132 WOODLAND DRIVE PARK 100 INDIANAPOLIS, IN 46278 | | | A/P TRADE | | | | $1,356.00 |
| ACCOUNT NO. | | | | | | | |
| CIK ENTERPRISES LLC TRACE COMMUNICATIONS LLC 8132 WOODLAND DRIVE PARK 100 INDIANAPOLIS, IN 46278 | | | A/P TRADE | | | | $5,614.09 |
| ACCOUNT NO. | | | | | | | |
| CIK ENTERPRISES LLC TRACE COMMUNICATIONS LLC 8132 WOODLAND DRIVE PARK 100 INDIANAPOLIS, IN 46278 | | | A/P TRADE | | | | $1,868.00 |
| ACCOUNT NO. | | | | | | | |
| CIK ENTERPRISES LLC TRACE COMMUNICATIONS LLC 8132 WOODLAND DRIVE PARK 100 INDIANAPOLIS, IN 46278 | | | A/P TRADE | | | | $396.00 |

Sheet no. 22 of 134 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                    $22,708.09

In re  **BROWN PUBLISHING COMPANY**                    Case No.   10-73295

                        Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| CIK ENTERPRISES LLC. TRACE COMMUNICATIONS LLC 8132 WOODLAND DRIVE PARK 100 INDIANAPOLIS, IN 46278 | | | A/P TRADE | | | | $1,100.00 |
| ACCOUNT NO. | | | | | | | |
| CINCINNATI BELL P.O. BOX 748003 CINCINNATI, OH 45274-8003 | | | A/P TRADE | | | | $313.76 |
| ACCOUNT NO. | | | | | | | |
| CINCINNATI BELL P.O. BOX 748003 CINCINNATI, OH 45274-8003 | | | A/P TRADE | | | | $68.19 |
| ACCOUNT NO. | | | | | | | |
| CINCINNATI BELL ANY DISTANCE P.O. BOX 748001 CINCINNATI, OH 45274-8001 | | | A/P TRADE | | | | $1,833.54 |
| ACCOUNT NO. | | | | | | | |
| CINCINNATI BELL WIRELESS P.O. BOX 748002 CINCINNATI, OH 45274-8002 | | | A/P TRADE | | | | $1,839.14 |
| ACCOUNT NO. | | | | | | | |
| CINCINNATI ENQUIRER P.O. BOX 740576 CINCINNATI, OH 45274-0576 | | | A/P TRADE | | | | $247.18 |
| ACCOUNT NO. | | | | | | | |
| CINDY BAIR 6101 IMPERIAL HILLS DAYTON, OH 45414 | | | INDEPENDENT CARRIER | | | | $34.00 |
| ACCOUNT NO. | | | | | | | |
| CINDY BRUMIT 134 DIANA LN N FAIRBORN, OH 45324 | | | INDEPENDENT CARRIER | | | | $303.14 |
| ACCOUNT NO. | | | | | | | |
| CINDY BRUMIT 134 DIANA LN N FAIRBORN, OH 45324 | | | INDEPENDENT CARRIER | | | | $106.00 |
| ACCOUNT NO. | | | | | | | |
| CINDY GAINER 10886 LINCOLN HWY APT 10 VAN WERT, OH 45891 | | | INDEPENDENT CARRIER | | | | $335.15 |

Sheet no. 23 of 134 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

                                                    Subtotal          $6,180.10

In re  **BROWN PUBLISHING COMPANY**                    Case No.  10-73295

_____          _____
　　　　　　　　　　Debtor                                          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| CINDY GARLAND DBA THE IVY GARLAND 103 E COURT STREET SIDNEY, OH 45365 | | | A/P TRADE | | | | $155.15 |
| ACCOUNT NO. | | | | | | | |
| CINTAS P.O. BOX #116 DAYTON, OH 45404 | | | A/P TRADE | | | | $393.37 |
| ACCOUNT NO. | | | | | | | |
| CINTAS CORPORATION P.O. BOX 630803 CINCINNATI, OH 45263-0803 | | | A/P TRADE | | | | $1,374.56 |
| ACCOUNT NO. | | | | | | | |
| CINTAS CORPORATION PO BOX 630803 CINCINNATI, OH 45263-0803 | | | A/P TRADE | | | | $1,017.15 |
| ACCOUNT NO. | | | | | | | |
| CINTAS CORPORATION P.O. BOX 630803 CINCINNATI, OH 45263-0803 | | | A/P TRADE | | | | $2,688.32 |
| ACCOUNT NO. | | | | | | | |
| CINTAS CORPORATION P.O. BOX 630803 CINCINNATI, OH 45263-0803 | | | A/P TRADE | | | | $1,421.90 |
| ACCOUNT NO. | | | | | | | |
| CINTAS CORPORATION P.O. BOX 630803 CINCINNATI, OH 45263-0803 | | | A/P TRADE | | | | $156.66 |
| ACCOUNT NO. | | | | | | | |
| CINTAS CORPORATION-#02 P.O. BOX 630803 CINCINNATI, OH 45263-0803 | | | A/P TRADE | | | | $156.50 |
| ACCOUNT NO. | | | | | | | |
| CINTAS CORPORATION-LOC.02 P.O. BOX 630803 CINCINNATI, OH 45263-0803 | | | A/P TRADE | | | | $1,307.76 |
| ACCOUNT NO. | | | | | | | |
| CINTAS CORPORATION-LOC.02 P.O. BOX 630803 CINCINNATI, OH 45263-0803 | | | A/P TRADE | | | | $239.60 |

Sheet no. 24 of 134 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

　　　　　　　　　　　　　　　　　　　　　　　　　　　Subtotal　　　　$8,910.97

In re  **BROWN PUBLISHING COMPANY**                    Case No.  10-73295

                        Debtor                                                (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| CINTAS DOCUMENT MANAGEMENT P.O. BOX 633842 CINCINNATI, OH 45263-3842 | | | A/P TRADE | | | | $57.56 |
| ACCOUNT NO. | | | | | | | |
| CINTAS DOCUMENT MANAGEMENT P.O. BOX 633842 CINCINNATI, OH 45263 | | | A/P TRADE | | | | $153.07 |
| ACCOUNT NO. | | | | | | | |
| CINTAS DOCUMENT MANAGEMENT P.O. BOX 633842 CINCINNATI, OH 45263 | | | A/P TRADE | | | | $125.54 |
| ACCOUNT NO. | | | | | | | |
| CINTAS DOCUMENT MANAGEMENT P.O. BOX 633842 CINCINNATI, OH 45263 | | | A/P TRADE | | | | $100.15 |
| ACCOUNT NO. | | | | | | | |
| CINTAS FIRST AID & SAFETY P.O. BOX 91 DAYTON, OH 45404 | | | A/P TRADE | | | | $64.10 |
| ACCOUNT NO. | | | | | | | |
| CINTAS FIRST AID & SAFETY P.O. BOX 507 DAYTON, OH 45404 | | | A/P TRADE | | | | $72.42 |
| ACCOUNT NO. | | | | | | | |
| CINTAS FIRST AID & SAFETY P.O. BOX 507 DAYTON, OH 45404 | | | A/P TRADE | | | | $286.55 |
| ACCOUNT NO. | | | | | | | |
| CINTAS FIRST AID & SAFETY P.O. BOX 91 DAYTON, OH 45404 | | | A/P TRADE | | | | $220.12 |
| ACCOUNT NO. | | | | | | | |
| CINTAS FIRST AID AND SAFETY P.O. BOX 91 DAYTON, OH 45404 | | | A/P TRADE | | | | $119.38 |
| ACCOUNT NO. | | | | | | | |
| CITY OF LONDON BOARD OF PUBLIC UTILITIES 100 S MAIN ST LONDON, OH 43140 | | | A/P TRADE | | | | $159.04 |

Sheet no. 25 of 134 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

                                                            Subtotal          $1,357.93

In re **BROWN PUBLISHING COMPANY**                                    Case No.  10-73295
_____                                    _____
                    Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| CITY OF MARYSVILLE UTILITY BILLING OFFICE 125 E. SIXTH STREET MARYSVILLE, OH 43040 | | | A/P TRADE | | | | $576.70 |
| ACCOUNT NO. | | | | | | | |
| CITY OF SIDNEY UTILITY DEPARTMENT 201 WEST POPLAR STREET SIDNEY, OH 45365-2720 | | | A/P TRADE | | | | $431.58 |
| ACCOUNT NO. | | | | | | | |
| CITY OF TIPP CITY - MUNICIPAL UTILI TIPP CITY GOVERNMENT CENTER 260 S GARBER DRIVE TIPP CITY, OH 45371-0188 | | | A/P TRADE | | | | $3,047.00 |
| ACCOUNT NO. | | | | | | | |
| CITY OF URBANA UTILITIES DEPT 205 S. MAIN ST. URBANA, OH 43078 | | | A/P TRADE | | | | $72.84 |
| ACCOUNT NO. | | | | | | | |
| CITY OF VANDALIA 333 JAMES E. BOHANAN MEM. DR. VANDALIA, OH 45377 | | | A/P TRADE | | | | $22.25 |
| ACCOUNT NO. | | | | | | | |
| CITY OF WASHINGTON CH OHIO 105 N. MAIN STREET WASHINGTON C.H., OH 43160 | | | A/P TRADE | | | | $72.95 |
| ACCOUNT NO. | | | | | | | |
| CLAIRE SMITH P.O. BOX 2 SCOTT, OH 45886 | | | INDEPENDENT CARRIER | | | | $31.90 |
| ACCOUNT NO. | | | | | | | |
| CLAY BUCKINGHAM 119 W HARMON ST GREENVILLE, OH 45331 | | | INDEPENDENT CARRIER | | | | $44.86 |
| ACCOUNT NO. | | | | | | | |
| CLAY MARTIN 102 WALDEN FARM CIRCLE UNION, OH 45322 | | | INDEPENDENT CARRIER | | | | $10.00 |
| ACCOUNT NO. | | | | | | | |
| CLEAN ALL P.O. BOX 4127 SIDNEY, OH 45365 | | | A/P TRADE | | | | $1,171.65 |

Sheet no. 26 of 134 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal    $5,481.73

In re  **BROWN PUBLISHING COMPANY**                    Case No.  10-73295
_____                        _____
                    Debtor                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| CLINTON CO FARM BUREAU P.O. BOX 906 WILMINGTON, OH 45177 | | | A/P TRADE | | | | $60.00 |
| ACCOUNT NO. | | | | | | | |
| CODY KERN 7140 TROY MANOR ROAD HUBER HTS, OH 45424 | | | INDEPENDENT CARRIER | | | | $19.00 |
| ACCOUNT NO. | | | | | | | |
| COLUMBIA GAS P.O. BOX 742510 CINCINNATI, OH 45274-2510 | | | A/P TRADE | | | | $236.63 |
| ACCOUNT NO. | | | | | | | |
| COLUMBIA GAS OF OH INC P.O. BOX 742510 CINCINNATI, OH 45274-2510 | | | A/P TRADE | | | | $139.56 |
| ACCOUNT NO. | | | | | | | |
| COLUMBIA GAS OF OHIO P.O. BOX 742510 CINCINNATI, OH 45274-2510 | | | A/P TRADE | | | | $18.32 |
| ACCOUNT NO. | | | | | | | |
| COLUMBIA GAS OF OHIO P.O. BOX 742510 CINCINNATI, OH 45274 | | | A/P TRADE | | | | $82.60 |
| ACCOUNT NO. | | | | | | | |
| COLUMBIA GAS OF OHIO P.O. BOX 742510 CINCINNATI, OH 45274-2510 | | | A/P TRADE | | | | $77.03 |
| ACCOUNT NO. | | | | | | | |
| COLUMBUS DISPATCH 34 S. THIRD STREET COLUMBUS, OH 43215 | | | A/P TRADE | | | | $197.08 |
| ACCOUNT NO. | | | | | | | |
| COLUMBUS DISPATCH P.O. BOX 182941 COLUMBUS, OH 43218-2941 | | | A/P TRADE | | | | $99.52 |
| ACCOUNT NO. | | | | | | | |
| COLUMBUS GLOVE & SAFETY INC. 100 EAST MEMCO STREET WEST LAFAYETTE, OH 43845 | | | A/P TRADE | | | | $591.95 |

Sheet no. 27 of 134 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

                                                        Subtotal        $1,521.69

In re  **BROWN PUBLISHING COMPANY**                                    Case No.  10-73295

                            Debtor                                                          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| COMMUNITY MARKET PO BOX 1007 FINDLAY, OH 45839 | | | A/P TRADE | | | | $37.17 |
| ACCOUNT NO. | | | | | | | |
| CONSTANT CONTACT ATTN: ACCOUNTS RECEIVABLE 1601 TRAPELO ROAD  SUITE 329 WALTHAM, MA 2451 | | | A/P TRADE | | | | $189.00 |
| ACCOUNT NO. | | | | | | | |
| CONSTANT CONTACT  INC. 1601 TRAPELO ROAD SUITE 329 WALTHAM, MA 2451 | | | A/P TRADE | | | | $306.00 |
| ACCOUNT NO. | | | | | | | |
| CONTACT AT ONCE! LLC 3700 MANSELL ROAD  SUITE 550 ALPHARETTA, GA  30022 | | | A/P TRADE | | | | $442.70 |
| ACCOUNT NO. | | | | | | | |
| CONTENT THAT WORKS 4410 N. RAVENSWOOD SUITE 101 CHICAGO, IL  60640 | | | A/P TRADE | | | | $358.00 |
| ACCOUNT NO. | | | | | | | |
| CONTENT THAT WORKS 4410 N. RAVENSWOOD SUITE 101 CHICAGO, IL  60640 | | | A/P TRADE | | | | $260.00 |
| ACCOUNT NO. | | | | | | | |
| CORA SCHRINER 15346 BODMAN RD. MT. ORAB, OH  45154 | | | INDEPENDENT CARRIER | | | | $816.30 |
| ACCOUNT NO. | | | | | | | |
| CORINA KREILL 7573 ROSELAKE DR. DAYTON, OH  45414 | | | INDEPENDENT CARRIER | | | | $15.00 |
| ACCOUNT NO. | | | | | | | |
| CORPAD COMPANY  INC P.O. BOX 1492 MANSFIELD, OH  44901 | | | A/P TRADE | | | | $1,252.85 |

Sheet no. 28 of 134 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

                                                                Subtotal        $3,677.02